**Caption:** **The Pennsylvania State University LLC v. Vintage Brand LLC, et al.**

**Case No:** **4:21-CV-01091**

**Judge:** **Hon. Matthew W. Bann**

**Date:** **November 12, 2024**

## PLAINTIFF'S EXHIBIT LIST

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-1 | USPTO Certificate Reg. No. 1,308,610 PENN STATE PSU0010600 to 10602 | | | |
| P-2 | PHYSICAL EXHIBIT USPTO Certificate Reg. No. 1,308,610 PENN STATE PSU0010600 to 10602 | | 11/12/24 | |
| P-3 | USPTO Certificate Reg. No. 5,766,698 PENN STATE PSU0010620 to 10623 | | | |
| P-4 | PHYSICAL EXHIBIT USPTO Certificate Reg. No. 5,766,698 PENN STATE PSU0010620 to 10623 | | 11/12/24 | |
| P-5 | USPTO Certificate Reg. No. 1,315,693 THE PENNSYLVANIA STATE UNIVERSITY PSU001060 to10604 | | | |
| P-6 | PHYSICAL EXHIBIT USPTO Certificate Reg. No. 1,315,693 THE PENNSYLVANIA STATE UNIVERSITY PSU0010603 to 10604 | | 11/12/24 | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-7 | USPTO Certificate Reg. No. 5,399,989 THE PENNSYLVANIA STATE UNIVERSITY PSU0010614 to 10616 | | | |
| P-8 | PHYSICAL EXHIBIT USPTO Certificate Reg. No. 5,399,989 THE PENNSYLVANIA STATE UNIVERSITY PSU0010614 to 10616 | | 11/12/24 | |
| P-9 | USPTO Certificate Reg. No. 5,742,516 THE PENNSYLVANIA STATE UNIVERSITY PSU0010617 to 10619 | | | |
| P-10 | PHYSICAL EXHIBIT USPTO Certificate Reg. No. 5,742,516 THE PENNSYLVANIA STATE UNIVERSITY PSU0010617 to 10619 | | 11/12/24 | |
| P-11 | USPTO Certificate Reg. No. 1,276,712 University Seal PSU0010597 to 10599 | | | |
| P-12 | PHYSICAL EXHIBIT USPTO Certificate Reg. No. 1,276,712 University Seal PSU0010597 to 10599 | | 11/12/24 | |
| P-13 | USPTO Certificate Reg. No. 5,877,080 University Seal PSU0010624 to 10627 | | | |
| P-14 | PHYSICAL EXHIBIT USPTO Certificate Reg. No. 5,877,080 University Seal PSU0010624 to 10627 | | 11/12/24 | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-15 | USPTO Certificate Reg. No. 1,350,286 Lion Shrine PSU0010605 to PSU0010608 | | | |
| P-16 | PHYSICAL EXHIBIT USPTO Certificate Reg. No. 1,350,286 Lion Shrine PSU0010605 to 10608 | | 11/12/24 | |
| P-17 | USPTO Certificate Reg. No. 1,397,810 Lion Shrine PSU0010609 to 10610 | | | |
| P-18 | PHYSICAL EXHIBIT USPTO Certificate Reg. No. 1,397,810 Lion Shrine PSU0010609 to 10610 | | 11/12/24 | |
| P-19 | USPTO Certificate Reg. No. 5,305,910 Pozniak Lion PSU0012413 to 12415 | | | |
| P-20 | PHYSICAL EXHIBIT USPTO Certificate Reg. No. 5,305,910 Pozniak Lion PSU0012413 to 12415 | | 11/12/24 | |
| P-21 | PHYSICAL EXHIBIT - *The Nittany Lion: An Illustrated Tale* Book PSU0007594 to 7873 | | | |
| P-22 | Memorandum to Dr. John W. Oswald regarding licensing program, August 5 1982 PSU0010582 to 10590 | 11/12/24 | 11/12/24 | J. Esposito |
| P-23 | PSU Art Sheet May 25, 2011 PSU0007941 | | 11/12/24 | |
| P-24 | Penn State Art Sheet Revision Date 11/06/2017 Ex. 8 to T. McGrath Dep | | 11/12/24 | |
| P-25 | PSU Art Sheet Mar. 31, 2022 PSU0007592 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-26 | PSU College Vault Art Sheet Jan. 24, 2011 PSU0008656 | | 11/12/24 | |
| P-27 | Subpoena to Meghan Maffey Maffey Dep. Ex. 30 | | 11/12/24 | |
| P-28 | Image of Vintage Brand T-shirt with Pozniak Lion Design Basketball M. Young Dep., Ex. 14 p. 2 | | | |
| P-29 | Defendant's Supplemental Confidential Response to Penn State Interrogatory No. 7 Feb. 17, 2023 | 11/13/24 | 11/13/24 | S. Petulla |
| P-30 | Sportswear Sales Report - September 2022 SPORTSWEAR_PSU_000001 | | 11/12/24 | |
| P-31 | Cease and Desist Letter to Vintage Brand Dec. 17, 2020 PSU0007274 to 7293 | | 11/12/24 | |
| P-32 | Cease and Desist Letter to Sportswear Dec 21, 2020 PSU0007297 to 7315 | | | |
| P-33 | Vintage Brand LLC - Articles of Organization VINTAGE_PENN_ST_000001 to 5 | | | |
| P-34 | Vintage Brand LLC - Partnership Agreement VINTAGE_PENN_ST_000017 to 31 | | | |
| P-35 | Licensing & Fulfillment Agreements between Vintage Brand and Sportswear 2017 VINTAGE _PENN_ST_000034 to 50 | 11/18/24 | 11/18/24 | C. Hartvigson |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-36 | Licensing and Fulfillment Agreement between Sportwear Inc and Vintage Brand LLC Dec 27, 2020 VINTAGE_PENN_ST_001393-1409 | | | |
| P-37 | 2018-2022 Penn State Marketing Budget PSU0010195 | | | |
| P-38 | Product Sales Breakdown PSU0010196 | | | |
| P-39 | Campus/Local and Mid Tier Better Retailers by Distribution, Nov. 2022 PSU0010464 to 10465 | | | |
| P-40 | Lions Pride - To Our Penn State Community PSU0000250 to 254 | | | |
| P-41 | Pennsylvania State University Yearly reporting to NCAA for 2018, Dec. 15, 2019 PSU0003536 to 4269 | | | |
| P-42 | Penn State - Visual Identity Standards: Other University Symbols Page Vault PSU0005788 to 5794 | | | |
| P-43 | Appendix A - David Franklyn CV - Expert Report of David Franklyn, Dec. 20, 2022 | | | |
| P-44 | Appendix B - Survey Questionnaire - Expert Report of David Franklyn, Dec. 20, 2022 – Redacted to exclude references to Survey 1 | 11/14/24 | | D. Franklyn |
| P-45 | Appendix C - Survey 2 Screen Shots - David Franklyn CV - Expert Report of David Franklyn, Dec. 20, 2022 | 11/14/24 | 11/14/24 | D. Franklyn |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-46 | ELECTRONIC EXHIBIT Excel Spreadsheet Franklyn Report - Appendix D Redacted to Exclude References and Data Related to Survey 1 | | | |
| P-47 | Appendix E - Material Considered - David Franklyn CV Expert Report of David Franklyn, Dec. 20, 2022 | | | |
| P-48 | Franklyn Rebuttal Report - Appendix A - David Franklyn CV | | | |
| P-49 | Franklyn Rebuttal Report - Appendix B - Materials Considered | | | |
| P-50 | Expert Report Tülin Erdem Exhibit D - Implementation, Design, and Administration of the Survey | | | |
| P-51 | Expert Report Tülin Erdem Exhibit E - Pretest Moderator Instructions | | | |
| P-52 | Expert Report Tülin Erdem Exhibit F - Survey Stimuli | | | |
| P-53 | Expert Report Tülin Erdem Exhibit G - Survey Instrument | | | |
| P-54 | Expert Report Tülin Erdem Exhibit H - Survey Screenshots | 11/18/24 | 11/18/24 | T. Erdem |
| P-55 | Expert Report Tülin Erdem Exhibit I - Blind Coder Instructions | | | |
| P-56 | ELECTRONIC EXHIBIT Excel Spreadsheet of Expert Report Tülin Erdem - Blind Coding Sheet | | | |
| P-57 | Expert Report Tülin Erdem - LOC Final Data Set | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-58 | ELECTRONIC EXHIBIT Excel Spreadsheet of Expert Report Tülin Erdem - Recoded LOC Final Data Set PSU0012354 | | | |
| P-59 | Expert Report Tülin Erdem Revised Likelihood of Confusion Rates | | | |
| P-60 | Expert Report Tülin Erdem Exhibit 3.2 - Chart with Answers to Q8 | | | |
| P-61 | Expert Report Tülin Erdem - Final Images - Condition A /Test Group 1 - Vintage Brand Homepage | 11/18/24 | 11/18/24 | T. Erdem |
| P-62 | Expert Report Tülin Erdem - Final Images - Condition A / Test Group 1 - Landing Page | 11/18/24 | 11/18/24 | T. Erdem |
| P-63 | Expert Report Tülin Erdem - Final Images - Condition A / Test Group 1 - Product Page | 11/18/24 | 11/18/24 | T. Erdem |
| P-64 | Expert Report Tülin Erdem - Final Images - Condition A / Test Group 1 - Shopping Chart Page | 11/18/24 | 11/18/24 | T. Erdem |
| P-65 | Expert Report Tülin Erdem - Final Images - Condition A / Test Group 2 - Vintage Brand Homepage | 11/18/24 | 11/18/24 | T. Erdem |
| P-66 | Expert Report Tülin Erdem - Final Images - Condition A / Test Group 2 - Landing Page | 11/18/24 | 11/18/24 | T. Erdem |
| P-67 | Expert Report Tülin Erdem - Final Images - Condition A / Test Group 2 - Product Page | 11/18/24 | 11/18/24 | T. Erdem |
| P-68 | Expert Report Tülin Erdem - Final Images - Condition A / Test Group 2 - Shopping Chart Page | 11/18/24 | 11/18/24 | T. Erdem |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-69 | Expert Report Tülin Erdem Final Images - Condition A / Control Group - Vintage Brand Homepage | 11/18/24 | 11/18/24 | T. Erdem |
| P-70 | Expert Report Tülin Erdem - Final Images - Condition A / Control Group - Landing Page | 11/18/24 | 11/18/24 | T. Erdem |
| P-71 | Expert Report Tülin Erdem Final Images - Condition A / Control Group - Product Page | 11/18/24 | 11/18/24 | T. Erdem |
| P-72 | Expert Report Tülin Erdem Final Images - Condition A / Control Group - Shopping Chart Page | 11/18/24 | 11/18/24 | T. Erdem |
| P-73 | Meghan Maffey Emails with Vintage Brand Maffey Dep. Ex. 31 SPORTSWEAR_PSU_000157 | | 11/12/24 | |
| P-74 | Email from Customer Service re: Jason Confair, Sept. 14, 2022 SPORTSWEAR_PSU_000002 - | | | |
| P-75 | Email from Vintage Brand Customer Service re: A. Keim order, Sept.14, 2024 SPORTSWEAR_PSU_000003 | | | |
| P-76 | Email from K. Confair to Vintage Brand May 7, 2021 SPORTSWEAR_PSU_000151 | | | |
| P-77 | Google Invoice - Bill to E. Hartvigson, November 30, 2021 VINTAGE_PENN_ST_000052 - VINTAGE_PENN_ST_000054 | | 11/12/24 | |
| P-78 | *Baylor University v. Vintage Brand, LLC et al.*, No. 6:21-cv-00406 W.D. Tex., ECF 158 - Consent Judgment | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-79 | Trademark Status and Document Retrieval Report - U.S. Reg. 1,308,610 PENN STATE Generated 9/16/2024 | | | |
| P-80 | Trademark Status and Document Retrieval Report - U.S. Reg. 5,766,698 PENN STATE Generated 9/16/2024 | | | |
| P-81 | Trademark Status and Document Retrieval Report - U.S. Reg. 1,315,693 THE PENNSYLVANIA STATE UNIVERSITY Sept. 16, 2024 | | | |
| P-82 | Trademark Status and Document Retrieval Report - U.S. Reg. 5,399,989 THE PENNSYLVANIA STATE UNIVERSITY Sept 16, 2024 | | | |
| P-83 | Trademark Status and Document Retrieval Report - U.S. Reg. 5,742,516 THE PENNSYLVANIA STATE UNIVERSITY Sept 16, 2024 | | | |
| P-84 | Trademark Status and Document Retrieval Report - U.S. Reg. 1,276,712 Seal Generated 9/16/2024 | | | |
| P-85 | Trademark Status and Document Retrieval Report - U.S. Reg. 5,877,080 Seal Generated 9/16/2024 | | | |
| P-86 | Trademark Status and Document Retrieval Report - U.S. Reg. 1,350,286 Lion Shrine Generated 9/16/2024 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-87 | Trademark Status and Document Retrieval Report - U.S. Reg. 1,397,810 Lion Shrine Generated 9/16/2024 | | | |
| P-88 | Trademark Status and Document Retrieval Report - U.S. Reg. 5,305,910 Pozniak Lion Generated 9/16/2024 | | | |
| P-89 | Walmart.com - Kessler's Nittany Lion Beef Franks PSU0000060 to 65 | | | |
| P-90 | GoPSUsports - Navy Lion Shrine Hoodie PSU0000220-222 | | | |
| P-91 | GoPSUsports - White Lion Shrine Hoodie, PSU0000226 | | | |
| P-92 | Lion's Pride - Navy Penn State Shrine Logo Tank, PSU0000636 to 638 | | | |
| P-93 | Lion's Pride - Navy Penn State Shrine T-Shirt PSU0000639 to 641 | | | |
| P-94 | Lion's Pride - Navy Penn State Shrine Long Sleeve T-Shirt PSU0000642 to 644 | | | |
| P-95 | Lion's Pride - Gray Penn State Shrine Retro Cropped Hoodie PSU0000645 to 647 | | | |
| P-96 | Lion's Pride - Navy Penn State Shrine T-Shirt PSU0000652 to 654 | | | |
| P-97 | Lion's Pride - Penn State Lion Shrine Large Felt Pennant PSU0000749 to 751 | | | |
| P-98 | Photo of various Penn State banners and pennants PSU0010523 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-99 | Photo of Lion Shrine T-Shirt PSU0010529 | | | |
| P-100 | GoPSUsports - Penn State S Lion Men's Pullover Hoodie PSU0000075 to 77 | | | |
| P-101 | GoPSUsports - S Lion Logo - Men' Sweatshirt PSU0000096 to 98 | 11/13/24 | 11/13/24 | S. Petulla |
| P-102 | GoPSUsports - Navy S Lion Pullover Hoodie PSU0000105 to 107 | | | |
| P-103 | PSU Bookstore - S Lion Logo - Mens Navy Half zip pullover PSU0000126 to 128 | | 11/12/24 | |
| P-104 | PSU Bookstore - Khaki S Lion Adjustable Hat PSU0000187 to 189 | | | |
| P-105 | GoPSUsports - Gray S Lion Nike T-Shirt PSU0000199 to 201 | | | |
| P-106 | GoPSUsports - Navy S Lion T-Shirt PSU0000232 to 234 | | | |
| P-107 | GoPSUsports - Vintage Repeat Java S Lion Mug PSU0000803 to 805 | | 11/12/24 | |
| P-108 | PSU Bookstore - S Lion Can Cooler PSU0001572 to 1573 | | | |
| P-109 | GoPSUsports - Women's Penn State S Lion Washed Tank Top PSU0001599 to 1601 | | | |
| P-110 | GoPSUsports - White S Lion Logo V-Neck T-Shirt PSU0001605 to 1607 | | | |
| P-111 | Fanatics - Penn State T-Shirts Page Vault PSU0006745 to 6753 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-112 | Fanatics - Penn State Vintage Clothing Page Vault PSU0006755 to 6762 | | | |
| P-113 | '47 Brand Website - Penn State S Lion T-Shirt Page Vault PSU0009703 to 9705 | | | |
| P-114 | '47 Brand Website - S Lion T-Shirt Page Vault PSU0009733 to 9737 | | | |
| P-115 | '47 Brand Website - S Lion Penn State Nittany Lions Hat Page Vault PSU0009750 to 9752 | | | |
| P-116 | '47 Brand Website - S Lion Hat Page Vault PSU0009766 | | | |
| P-117 | '47 Brand Website - S Lion Hat blue Page Vault PSU0009781 to 9783 | | | |
| P-118 | '47 Brand Website - S Lion Hat blue and white Page Vault | | | |
| P-119 | '47 Brand Website - S Lion Hat blue and gold Page Vault PSU0009802 to 9804 | | | |
| P-120 | '47 Brand Website - S Lion T-Shirt navy Page Vault PSU0009806 to 9808 | | | |
| P-121 | '47 Brand Website - S Lion Hat white Page Vault PSU0009857 to 9859 | | | |
| P-122 | '47 Brand Website - S Lion Hat blue and white, distressed Page Vault PSU0009861 to 9862 | | | |
| P-123 | '47 Brand Website - Penn State S Lion T-Shirt white Page Vault PSU0009864 to 9866 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-124 | '47 Brand Website - Nike S Lion T-Shirt Page Vault PSU0009904 to 9906 | | | |
| P-125 | Hillflint - Penn State Merchandise Page Vault PSU0009920 to 9921 | | | |
| P-126 | Homefield - S Lion T-Shirt light grey Page Vault PSU0009926 to 9929 | | | |
| P-127 | Lion's Pride - 12 oz Two Sided Penn State Can Holder PSU0000001 | | | |
| P-128 | GoPSUSports - Black Penn State Nittany Lions OHT Military Appreciation 24oz. Travel Tumbler PSU0000023 to 25 | | | |
| P-129 | Lions Pride - Lapel Pin PSU0000029 to 30 | | | |
| P-130 | GoPSUsports - For Bare Feet Penn State Nittany Lions Argyle Crew Socks PSU0000040 to 42 | | | |
| P-131 | GoPSUsports - Juvenile Navy Penn State Nittany Lions Lockup Meshback Snapback Hat PSU0000055 to 58 | | | |
| P-132 | Lion's Pride - Lightweight Penn State Lion Shrine Hoodie PSU0000069 to 71 | | 11/12/24 | |
| P-133 | GoPSUsports - Men's '47 Navy Penn State Nittany Lions Juncture Clean Up Trucker Snapback Hat PSU0000072 to 74 | | | |
| P-134 | GoPSUsports Men's Champion Heathered Gray Penn State Nittany Lions Team Pullover Hoodie PSU0000093 to 95 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-135 | GoPSUsports Men's Champion Navy Penn State Nittany Lions Big & Tall Arch Team Logo T-Shirt PSU0000099 to 101 | | | |
| P-136 | GoPSUsports Black Penn State Fleece Quarter-Zip Jacket PSU0000114 to 116 | | | |
| P-137 | GoPSUsports Gray Penn State Three-Quarter Zip Jacket PSU0000160 to 162 | | 11/12/24 | |
| P-138 | GoPSUsports White Penn State Long Sleeve T-Shirt PSU0000154 to 156 | | | |
| P-139 | GoPSUsports Navy and White Penn State 1855 Logo Long Sleeve T Shirt PSU0000175 to 177 | | | |
| P-140 | GoPSUsports White Penn State Hat PSU0000193 to 195 | | 11/12/24 | |
| P-141 | PSU Bookstore Navy Penn State Lions Est 1855 T-Shirt Retro Brand PSU0000229 to 231 | | | |
| P-142 | Lion's Pride - Gray Penn State Alumni Seal Long Sleeve T-Shirt PSU0000284 | | 11/12/24 | |
| P-143 | GoPSUsports Navy Penn State Hat PSU0000208 to 210 | | | |
| P-144 | GoPSUsports - Penn State Water Bottle PSU0000247 to 249 | | | |
| P-145 | Family Clothesline PennState 16 Oz Mug PSU0000269 | | | |
| P-146 | Family Clothesline Penn State 32oz Wide Mouth Water Bottle PSU0000275 | | | |
| P-147 | Family Clothesline Penn State Seal T-Shirt PSU0000327 to 329 | | 11/12/24 | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| Exhibit No. P/D # | Exhibit Description | Date Identified | Date Admitted | Witness |
| P-148 | Family Clothesline Penn State Block Pennant PSU0000333 to 335 | | | |
| P-149 | PSU Bookstore Penn State S Sweatshirt PSU0000339 to 341 | | 11/12/24 | |
| P-150 | Family Clothesline Navy Seal T-Shirt PSU0000356 to 358 | | | |
| P-151 | Family Clothesline Penn State Est. 1855 12Oz Can Cooler PSU0000359 to 361 | | | |
| P-152 | Family Clothesline Penn State Footwear PSU Socks and Accessories PSU0000372 to 375 | | | |
| P-153 | Lion's Pride Gray Penn State Quarter Zip Sweatshirt PSU0000381 to 383 | | | |
| P-154 | Family Clothesline Navy Penn State 12 Oz Can Cooler PSU0000616 to 618 | | | |
| P-155 | Family Clothesline Penn State 12 Oz Can Cooler PSU0000619 to 621 | | | |
| P-156 | Family Clothesline Penn State Medium Dovetail Pennant PSU0000655 to 657 | | | |
| P-157 | GoPSUsports T-Shirts PSU000073 to 745 | | | |
| P-158 | GoPSUsports Premium Heritage Banner PSU0000776 to 778 | | | |
| P-159 | GoPSUsports Penn State Nittany Lions 12oz Team Colored Wine Tumbler PSU0000800 to 802 | | | |
| P-160 | GoPSUsports - Penn State Nittany Lions 18oz Soft Touch Tumbler Two-Piece Set PSU0000821 to 823 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-161 | GoPSUsports Penn State Nittany Lions Alumni 4-Pack Neoprene Coaster Set PSU0000869 to 871 | | | |
| P-162 | GoPSUsports Penn State Nittany Lions Four-Pack Square Repeat Coaster Set PSU0000898 to 900 | | | |
| P-163 | PSU Bookstore Penn State Reserve By Blue 84 Vintage T-Shirt PSU0000946 to 948 | | | |
| P-164 | Lion's Pride - Gray Penn State Seal Sweatshirt PSU0001153 to 1155 | | | |
| P-165 | Lions Pride Tankard PSU0001376 to 1378 | | | |
| P-166 | GoPSUsports Penn State Nittany Lions Vintage Clothing Page Vault Wayback Machine - 2015 PSU0006680 to 6690 | | | |
| P-167 | GoPSUsports - Penn State Nittany Lions Vintage Clothing Page Vault Wayback Machine April 2015 PSU0006692 to 6699 | | | |
| P-168 | GoPSUsports - Men's T-Shirts pt. 1 Page Vault Wayback Machine - 2013 PSU0006701 to 6709 | | | |
| P-169 | GoPSUsports - Men's T-Shirts pt. 2 Page Vault Wayback Machine - Mar. 2013 PSU0006711 to 6716 | | | |
| P-170 | PSU Bookstore - Home and Office Products Page Vault PSU0006727 to 6734 | | 11/12/24 | |
| P-171 | Nittany Outlet Vintage Penn State T-Shirts Page Vault Wayback Machine - Dec 2017 PSU0006774 - | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-172 | '47 Brand Website Penn State Merchandise Page Vault PSU0009676 to 9677 | | 11/12/24 | |
| P-173 | '47 Brand Website Penn State T-Shirt oatmeal Page Vault PSU0009810 to 9812 | | | |
| P-174 | 19Nine Website Penn State Merchandise Page Vault PSU0009814 to 9815 | | 11/12/24 | |
| P-175 | Homefield Lion Shrine Happy Valley T-Shirt light grey Page Vault PSU0009937 to 9940 | | 11/12/24 | |
| P-176 | Homefield Penn State Merchandise Page Vault PSU0009949 to 9951- | | 11/12/24 | |
| P-177 | '47 Brand Penn State Merchandise Wayback Machine - Dec. 2018 Page Vault PSU0009991 to 9992 | | | |
| P-178 | College Vault Collegiate Merchandise Page Vault Wayback Machine - Nov. 2017 PSU0009994 to 10009 | | | |
| P-179 | College Vault Collegiate Merchandise Page Vault Wayback Machine - Aug. 2017 PSU0010011 to 10023 | | | |
| P-180 | College Vault Collegiate Merchandise Page Vault Wayback Machine - Dec. 2017 PSU0010025 to 10040 | | | |
| P-181 | College Vault Collegiate Merchandise Page Vault Wayback Machine - Aug. 2018 PSU0010042 to 10047 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-182 | College Vault - Collegiate Merchandise Page Vault Wayback Machine - Mar. 2019 PSU0010064 to 10069 | | | |
| P-183 | GoPSUsports - Oatmeal Penn State Powerblend Pullover Sweatshirt PSU0000108 to 110 | | | |
| P-184 | GoPSUsports - Gray Fanatics Penn State Basketball Hoodie PSU0000132 to 134 | | | |
| P-185 | Facebook - Lion Ambassadors Photo PSU0004738 | | | |
| P-186 | Facebook - Lion Ambassadors Photo July 29, 2012 PSU0004739 | | | |
| P-187 | Facebook - Lion Ambassadors Photo Sept. 11, 2012 PSU0004741 | | | |
| P-188 | Facebook - Lion Ambassadors Photo Sept. 15, 2012 PSU0004742 | | | |
| P-189 | Facebook - Lion Ambassadors Photo Feb. 1, 2013 PSU0004742 | | | |
| P-190 | Facebook - Lion Ambassadors Photo Aug. 27, 2013 PSU0004747 | | | |
| P-191 | Facebook - Lion Ambassadors Photo July 27, 2014 PSU0004748 | | | |
| P-192 | Facebook - Lion Ambassadors Photo July 27, 2014 Page Vault PSU0006880 - | | | |
| P-193 | Facebook Lion Ambassadors Photo Mar. 15, 2016 PSU0004753 | | | |
| P-194 | Facebook Lion Ambassadors Photo Mar. 15, 2016 Page Vault PSU0006988 - | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-195 | Facebook Lion Ambassadors Photo Feb. 22, 2018 PSU0004785 | | | |
| P-196 | Instagram Nittany Lion Wresting Club Photo May 17, 2018 PSU0004788 | 11/13/24 | 11/13/24 | S. Petulla |
| P-197 | Facebook Lion Ambassadors Photo Jan. 27, 2020 PSU0004791 | | | |
| P-198 | Instagram Nittany Lion Wresting Club Photo Oct. 10, 2020 PSU0004793 | | | |
| P-199 | Twitter Lion Ambassadors Photo Sept. 20, 2015 Page Vault PSU0006994 | | | |
| P-200 | Instagram - Lion Ambassadors Photo with Pozniak Lion Logo Hat PSU0005006 | | | |
| P-201 | Instagram - Lion Ambassadors Photo Oct. 16, 2012 Page Vault PSU0006884 | | | |
| P-202 | Instagram Lion Ambassadors Photo Sept. 22, 2015 Page Vault PSU0006878 - | 11/13/24 | 11/13/24 | S. Petulla |
| P-203 | Instagram Lion Ambassadors Photo Sept. 27, 2017 PSU0004755 | | | |
| P-204 | Instagram Lion Ambassadors Photo Sept. 22, 2017 Page Vault PSU0006876 - | | | |
| P-205 | Twitter - Lion Ambassadors Photo Feb. 9, 2015 Page Vault PSU0006998 | | | |
| P-206 | Photo of Penn State Lion Ambassadors Jacket with Pozniak Lion - "Travis" PSU0007161 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-207 | Instagram - Chad Hartvigson Post on Vintage Brand College Football Tour Page Vault PSU0005685 to 5687 | | | |
| P-208 | Google Results - penn state vintage brand Page Vault PSU0012733 to 12736 | | | |
| P-209 | Google Results - penn state vintage brand Page Vault PSU0012738 to PSU0012741 | 11/13/24 | 11/13/24 | S. Petulla |
| P-210 | ELECTRONIC EXHIBIT - Video of Google Search for *penn state vintage t-shirt* and Navigation PSU0012812 | | | |
| P-211 | Google Results  penn state vintage t-shirt Page Vault PSU0012718 to 12720 | | | |
| P-212 | Google Shopping Results - penn state vintage t-shirt Page Vault PSU0012722 to 12724 | | | |
| P-213 | Google Shopping Results - penn state vintage t-shirt - with VB item selected Page Vault PSU0012726 to 12728 | | | |
| P-214 | VB Website for Penn State T-shirt from Google Shopping Results Page Vault PSU0012730 to PSU0012731 | | 11/12/24 | |
| P-215 | ELECTRONIC EXHIBIT Google Search for *penn state lion koozie* and navigation PSU0012813 | | | |
| P-216 | Google Shopping Results - penn state lion koozie Page Vault PSU0012698 to 12706 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-217 | Google Shopping Results - penn state lion koozie - with VB item Page Vault PSU0012708 to 12713 | | | |
| P-218 | VB Website for Penn State Koozie from Google Shopping Results Page Vault PSU0012715 to 12716 | | 11/12/24 | |
| P-219 | ELECTRONIC EXHIBIT Video of navigation to vintagebrand.com and Penn State Store PSU0012810 | | 11/12/24 | |
| P-220 | VB Website Homepage Page Vault PSU0012755 to 12759 | | | |
| P-221 | VB Website - College Designs Page Vault PSU0012761 to 12764 | | | |
| P-222 | VB Website - Penn State Landing Page Page Vault PSU0012766 to 12777 | | | |
| P-223 | ELECTRONIC EXHIBIT Video of navigation to vintagebrand.com and Bucknell Store PSU0012811- | | | |
| P-224 | VB Website Bucknell Landing Page Page Vault PSU0012779 to 12781 | | | |
| P-225 | VB Website - Bucknell Hat Page Vault PSU0012783 to 12784 | | | |
| P-226 | ELECTRONIC EXHIBIT Video of search for *penn state vintage brand t-shirt* - showing Pozniak Lion T-Shirt PSU0012809 | | | |
| P-227 | Defendants' Supplemental Response to Penn State's Interrogatory Nos. 5-6 served March 4, 2022 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-228 | Daily Collegian PSU Logos Require License March 14, 1988 Page Vault PSU0007225 | | | |
| P-229 | Image Appearing on Page 2 of *The Nittany Lion - An Illustrated Tale* Book PSU0007608 - | | | |
| P-230 | Image Appearing on Page 12 of *The Nittany Lion - An Illustrated Tale* Book PSU0007618 - | | | |
| P-231 | Page 17 of *The Nittany Lion An Illustrated Tale* Book PSU0007623 | 11/12/24 | 11/12/24 | J. Esposito |
| P-232 | Page 22 of *The Nittany Lion An Illustrated Tale* Book PSU0007628 | 11/12/24 | 11/12/24 | J. Esposito |
| P-233 | Image Appearing on Page 54 of *The Nittany Lion - An Illustrated Tale* Book PSU0007660 | 11/12/24 | 11/12/24 | J. Esposito |
| P-234 | Image Appearing on Page 201 of *The Nittany Lion An Illustrated Tale* Book PSU0007807 | | | |
| P-235 | Penn State License to Use Certain Indicia Kesslers PSU0010413 to 10445 | | | |
| P-236 | PSU Memo on Special Event Royalty Distribution 1999 PSU0010578 to 10579 | | | |
| P-237 | Article "We are Penn State", dated August 2019 | | | |
| P-238 | ELECTRONIC EXHIBIT Excel Spreadsheet of Penn State Licensees PSU0007593 | | | |
| P-239 | Email from M. Rogers to M. Riedel RE: Vault Artsheet PSU0009017 to 9018 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-240 | ELECTRONIC EXHIBIT Excel Spreadsheet of Penn State College Vault Licensees PSU0009019 | | | |
| P-241 | Second Amended Complaint ECF 67 | | | |
| P-242 | Vintage Brand, LLC's Answer to Second Amended Complaint - Affirmative Defenses and Counterclaims Redacted ECF 72 | | | |
| P-243 | Defendant Chad Hartvigson's Answer to Second Amended Complaint - Affirmative Defenses Redacted ECF 76 | | | |
| P-244 | Defendant Sportswear's Answer to Second Amended Complaint - Affirmative Defenses Redacted ECF 77 | | | |
| P-245 | PHYSICAL EXHIBIT - Penn State Pennant from Vintage Brand's Collection of Penn State Memorabilia VB_MEM_PSU_001 | 11/15/24 | 11/15/24 | C. Hartvigson |
| P-246 | Image of Penn State Pennant from Vintage Brand's Collection of Penn State Memorabilia VB_MEM_ PSU_001 | | | |
| P-247 | PHYSICAL EXHIBIT - Penn State Pennant from Vintage Brand's Collection of Penn State Memorabilia VB_MEM_PSU_002 | | 11/12/24 | |
| P-248 | Image of Penn State Pennant from Vintage Brand's Collection of Penn State Memorabilia VB_MEM_ PSU_002 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| Exhibit No. P/D # | Exhibit Description | Date Identified | Date Admitted | Witness |
| P-249 | Image of "Penn State 11-Orange 1985" Button from Vintage Brand's Collection of Penn State Memorabilia VB_MEM_PSU_059 - | | | |
| P-250 | Image of "Penn State Nittany Lions" button Pozniak Lion from Vintage Brand's Collection of Penn State Memorabilia VB_MEM_PSU_060 | | | |
| P-251 | Image of "PennState" Lionhead Button from Vintage Brand's Collection of Penn State Memorabilia VB_MEM_PSU_062 | | | |
| P-252 | Image of "PennState" Lionhead Button from Vintage Brand's Collection of Penn State Memorabilia VB_MEM_PSU_067 | | | |
| P-253 | Nittany Lion Memorabilia Decal VINTAGE_PENN_ST_000057 | | | |
| P-254 | Vintage Brand Images - Nittany Lion on Rock with Seal and PENN on Blue Background VINTAGE_PENN_ST_001411 | | | |
| P-255 | Vintage Brand Images - Nittany Lion on Rock with Seal VINTAGE_PENN_ST_001412 | | | |
| P-256 | Vintage Brand Images - S Lion VINTAGE_PENN_ST_001420 | | | |
| P-257 | Vintage Brand Images - S Lion VINTAGE_PENN_ST_001426 | | | |
| P-258 | Vintage Brand Images - Keystone Lion VINTAGE_PENN_ST_001421 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-259 | Vintage Brand Images - Keystone Lion VINTAGE_PENN_ST_001425 | | | |
| P-260 | Vintage Brand Images - Nittany Lion Penn State VINTAGE_PENN_ST_001424 | | | |
| P-261 | VB Website - Scrolling Disclaimer Header Page Vault VINTAGE_PENN_ST_001358 VINTAGE_PENN_ST_001360 VINTAGE_PENN_ST_001362 VINTAGE_PENN_ST_001364 VINTAGE_PENN_ST_001366 VINTAGE_PENN_ST_001368 VINTAGE_PENN_ST_001370 VINTAGE_PENN_ST_001372 VINTAGE_PENN_ST_001374 VINTAGE_PENN_ST_001376 | | | |
| P-262 | VB Website - Scrolling Disclaimer footer Page Vault VINTAGE_PENN_ST_001378 VINTAGE_PENN_ST_001380 VINTAGE_PENN_ST_001382 VINTAGE_PENN_ST_001384 VINTAGE_PENN_ST_001386 VINTAGE_PENN_ST_001388 VINTAGE_PENN_ST_001390 VINTAGE_PENN_ST_001392 | | | |
| P-263 | VB Website - vintagebrand.com Home Page Page Vault PSU0007166-PSU0007170 | 11/15/24 | 11/15/24 | C. Hartvigson |
| P-264 | VB Website "How to Reach Us" https://vintagebrand.com/contact Page Vault PSU0007172 | 11/15/24 | 11/15/24 | C. Hartvigson |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-265 | VB Website - Terms of Use https://vintagebrand.com/terms Page Vault PSU0007209-PSU0007212 | | 11/12/24 | |
| P-266 | Vintage Brand Website - Drop-Down "College" Menu PSU0005070 - | | | |
| P-267 | PHYSICAL EXHIBIT - Vintage Brand merchandised sweatshirt PSU0008723-8725 | | 11/12/24 | |
| P-268 | PHYSICAL EXHIBIT- Vintage Brand pennant specimen PSU0008828 | | | |
| P-269 | PHYSICAL EXHIBIT - VB State Shrine Striped Pennant PSU0012836 | | 11/12/24 | |
| P-270 | PHYSICAL EXHIBIT - VB Shrine Seal Pennant PSU0012837 | | 11/12/24 | |
| P-271 | PHYSICAL EXHIBIT - VB White T-Shirt with Penn State PSU0012838 | | | |
| P-272 | PHYSICAL EXHIBIT - VB Gray Shrine Seal T-Shirt PSU0012839 | | 11/12/24 | |
| P-273 | PHYSICAL EXHIBIT - VB Gray S Lion T-Shirt PSU0012840 - | 11/18/24 | | C. Hartvigson |
| P-274 | PHYSICAL EXHIBIT - VB White Penn State Keystone T-Shirt PSU0012841 - | | 11/12/24 | |
| P-275 | PHYSICAL EXHIBIT - VB S Lion Koozie PSU0012842 | | | |
| P-276 | PHYSICAL EXHIBIT - VB Shrine Seal Koozie PSU0012843 | | | |
| P-277 | PHYSICAL EXHIBIT - VB S Lion Socks PSU0012844 - | | 11/12/24 | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-278 | PHYSICAL EXHIBIT - VB Shrine Seal Socks PSU0012845 | | | |
| P-279 | PHYSICAL EXHIBIT - VB Mug with Penn State Seal PSU0012846 | | 11/12/24 | |
| P-280 | PHYSICAL EXHIBIT - VB Mug with Shrine Seal PSU0012847 | | 11/12/24 | |
| P-281 | PHYSICAL EXHIBIT - VB Coasters with Shrine Seal PSU0012848 | | | |
| P-282 | PHYSICAL EXHIBIT - VB Coasters with S Lion PSU0012849 | | | |
| P-283 | PHYSICAL EXHIBIT - VB Hat with Penn State Seal PSU0012850 | | 11/12/24 | |
| P-284 | PHYSICAL EXHIBIT - VB Hat with Shrine Seal PSU0012851 | | | |
| P-285 | PHYSICAL EXHIBIT - VB Hat with S Lion PSU0012852 | | 11/12/24 | |
| P-286 | PHYSICAL EXHIBIT - VB Tumbler with S Lion PSU0012853 | | | |
| P-287 | PHYSICAL EXHIBIT - VB Tumbler with Penn State Keystone PSU0012854 | | 11/12/24 | |
| P-288 | PHYSICAL EXHIBIT - VB Cutting Board with S Lion PSU0012855 | | | |
| P-289 | PHYSICAL EXHIBIT - VB Water Bottle with Shrine Seal PSU0012856 | | 11/12/24 | |
| P-290 | PHYSICAL EXHIBIT - VB Sweatshirt with Shrine Seal PSU0012857 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-291 | PHYSICAL EXHIBIT - VB Sweatshirt with S Lion PSU0012858 | 11/18/24 | | C. Hartvigson |
| P-292 | PHYSICAL EXHIBIT - Vintage Brand sweatshirt PSU0008750 | | 11/12/24 | |
| P-293 | PHYSICAL EXHIBIT - Vintage Brand t-shirt PSU0008744 - | | 11/12/24 | |
| P-294 | VB Website - Vintage Brand Products Landing Page Page Vault PSU0012786 to 12792 | | | |
| P-295 | VB Website - VINTAGE BRAND Logo T-Shirt Page Vault PSU0012525-12526 | | 11/12/24 | |
| P-296 | VB Website - White Vintage Brand T-Shirt Page Vault PSU0012794 to 12795 | | | |
| P-297 | VB Website - Vintage Brand Gray Sweatshirt Page Vault PSU0012806 to 12807 | | | |
| P-298 | VB Website - Results for "Penn State" Jan. 11, 2021 PSU0007325 to 7401 | | 11/12/24 | |
| P-299 | VB Website - Penn State Nittany Lion Designs Aug 2024 Page Vault PSU0012531 to 12533 | | | |
| P-300 | VB Website Penn State Nittany Lions T-Shirts Aug. 2021 Page Vault VINTAGE_PENN_ST_000069 to 000082 | | | |
| P-301 | VB Website - Penn State Nittany Lions Hats Aug. 2021 Page Vault VINTAGE_PENN_ST_000099 to 000100 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-302 | VB Website - Penn State Nittany Lions Pennants Aug. 2021 Page Vault VINTAGE_PENN_ST_000196 to 000197 | 11/15/24 | 11/15/24 | C. Hartvigson |
| P-303 | VB Website - Shirts Page Vault Aug. 14, 2021 VINTAGE_PENN_ST_000213 to 000228 | | 11/12/24 | |
| P-304 | VB Website - Penn State Nittany Lions Men's Retro Designs - Hats Aug. 2021 Page Vault VINTAGE_PENN_ST_000242 to 000244 | | 11/12/24 | |
| P-305 | VB Website - Penn State Nittany Lions Men's Retro Designs - Socks Aug. 2021 Page Vault VINTAGE_PENN_ST_000285 to 000287 | | 11/12/24 | |
| P-306 | VB Website - Penn State Nittany Lions Drinkware Feb. 2022 Page Vault VINTAGE_PENN_ST_000330 to 000333 | | 11/12/24 | |
| P-307 | VB Website - Penn State Nittany Lions Koozies Feb. 2022 Page Vault VINTAGE_PENN_ST_000335 | | 11/12/24 | |
| P-308 | VB Website - Penn State Nittany Lions Coasters Feb. 2022 Page Vault VINTAGE_PENN_ST_000341 to 342 | | 11/12/24 | |
| P-309 | VB Website - Penn State Pennants June 21, 2023 Page Vault Included in PSU MSJ Ex. 61 Dkt. 145-5 | | 11/12/24 | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-310 | VB Website - Penn State Nittany Lions T-Shirt Aug. 2021 Page Vault VINTAGE_PENN_ST_000087 to 88 | | 11/12/24 | |
| P-311 | VB Website - Penn State Nittany Lions Mug Aug. 2021 Page Vault VINTAGE_PENN_ST_000143 to 144 | | | |
| P-312 | VB Website - Blue Penn State Nittany Lions Men's Retro T-Shirt Page Vault VINTAGE_PENN_ST_000230 to 232 | | | |
| P-313 | VB Website - Penn State Nittany Lions Men's Hat Aug. 2021Page Vault VINTAGE_PENN_ST_000250 to 252 | | | |
| P-314 | VB Website - Penn State Nittany Lions Mug Aug. 2021 Page Vault VINTAGE_PENN_ST_000260 to 261 | | | |
| P-315 | VB Website - Penn State Nittany Lions Men's Socks Aug. 2021 Page Vault VINTAGE_PENN_ST_000289 to 000291 | | | |
| P-316 | VB Website - Penn State Nittany Lions Water Bottle Feb. 2022 Page Vault VINTAGE_PENN_ST_000363 | | | |
| P-317 | VB Website - Penn State Nittany Lions Koozie Feb. 2022 Page Vault VINTAGE_PENN_ST_000367 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-318 | VB Website - Penn State Nittany Lions Gray T-Shirt with Page Vault Cover Sheet VINTAGE_PENN_ST_000397 to 398 | 11/15/24 | 11/15/24 | D. Neal |
| P-319 | VB Website - Penn State Nittany Lions Sweatshirt Feb. 2022 Page Vault VINTAGE_PENN_ST_000587 | | | |
| P-320 | VB Website - Penn State Nittany Lions Sweatshirt Feb. 2022 Page Vault VINTAGE_PENN_ST_000624 | | | |
| P-321 | VB Website - Blue Penn State Nittany Lions Iconic Women's T-Shirt Page Vault VINTAGE_PENN_ST_001092 | | | |
| P-322 | VB Website - Screenshot of Gray Penn State Nittany Lions T-Shirt | | | |
| P-323 | VB Website - Penn State Nittany Lions Men's Tri-Blend Varsity T-Shirt Aug. 2021 Page Vault VINTAGE_PENN_ST_000093 to 94 | 11/15/24 | 11/15/24 | C. Hartvigson |
| P-324 | VB Website - Penn State Nittany Lions Cutting Board Aug. 2021 Page Vault VINTAGE_PENN_ST_000173 to 174 | | | |
| P-325 | VB Website - Penn State Nittany Lions Blue S Lion T-Shirt with Page Vault Cover Sheet VINTAGE_PENN_ST_000548 to 550 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-326 | VB Website - Penn State Nittany Lions Koozie Feb. 2022 Page Vault VINTAGE_PENN_ST_000655 to 656 | | 11/12/24 | |
| P-327 | VB Website - Penn State Nittany Lions Coasters Feb. 2022 Page Vault VINTAGE_PENN_ST_000670 | | | |
| P-328 | VB Website - Penn State Nittany Lions Tumbler Feb. 2022 Page Vault VINTAGE_PENN_ST_000675 to 676 | | | |
| P-329 | VB Website - Penn State Nittany Lions Hat Feb. 2022 Page Vault VINTAGE_PENN_ST_000710 to 711 | | | |
| P-330 | VB Website - Penn State Nittany Lions Magnet Feb. 2022 Page Vault VINTAGE_PENN_ST_000756 to 757 | | | |
| P-331 | 40 VB Website - Penn State Nittany Lions T-Shirt Feb. 2022 Page Vault VINTAGE_PENN_ST_000739 to 740 | | | |
| P-332 | VB Website - Penn State Nittany Lions Sweatshirt Feb. 2022 Page Vault VINTAGE_PENN_ST_000807 to 808 | | | |
| P-333 | VB Website - Penn State Nittany Lions Coasters Feb. 2022 Page Vault VINTAGE_PENN_ST_000558 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-334 | VB Website - Penn State Nittany Lions Hat Feb. 2022 Page Vault VINTAGE_PENN_ST_000579 to 580 | | | |
| P-335 | VB Website - Penn State Nittany Lions Magnet Feb. 2022 Page Vault VINTAGE_PENN_ST_000602 to 603 | | | |
| P-336 | VB Website - Penn State Nittany Lions Socks Feb. 2022 Page Vault VINTAGE_PENN_ST_000637 to 638 | | | |
| P-337 | VB Website - Penn State Nittany Lions Sweatshirt Feb. 2022 Page Vault VINTAGE_PENN_ST_000649 - VINTAGE_PENN_ST_000650 | | | |
| P-338 | VB Website - Penn State Nittany Lions Mug Feb. 2022 Page Vault\ VINTAGE_PENN_ST_000698 | | | |
| P-339 | VB Website - Penn State Nittany Lions Tumbler Feb. 2022 Page Vault VINTAGE_PENN_ST_000713 to 714 | | | |
| P-340 | VB Website - Penn State Nittany Lions Cutting Board Feb. 2022 Page Vault VINTAGE_PENN_ST_000729 to 730 | | | |
| P-341 | VB Website - Penn State Nittany Lions Keystone Men's T-Shirt Page Vault VINTAGE_PENN_ST_000672 – to 673 | | 11/12/24 | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| Exhibit No. P/D # | Exhibit Description | Date Identified | Date Admitted | Witness |
| P-342 | VB Website - Penn State Nittany Lions Men's T-Shirt Aug. 2021 Page Vault VINTAGE_PENN_ST_000084 – to 85 | | 11/12/24 | |
| P-343 | VB Website - Nittany Lions Mug Page Vault VINTAGE_PENN_ST_000137 to 138 | | | |
| P-344 | VB Website - Penn State Nittany Lions Men's Socks Aug. 2021 Page Vault VINTAGE_PENN_ST_000293 to 295 | | | |
| P-345 | VB Website - Penn State Nittany Lions Koozie Feb. 2022 Page Vault VINTAGE_PENN_ST_000605 | | | |
| P-346 | VB Website - Penn State Nittany Lions Sweatshirt Feb. 2022 Page Vault VINTAGE_PENN_ST_000640 to 641 | | | |
| P-347 | VB Website - Penn State Nittany Lions Coasters Feb. 2022 Page Vault VINTAGE_PENN_ST_000665 | | | |
| P-348 | VB Website - Penn State Nittany Lions Tumbler Feb. 2022 Page Vault VINTAGE_PENN_ST_000700 to 701 | | | |
| P-349 | VB Website  Penn State Nittany Lions Tumbler Feb. 2022 Page Vault VINTAGE_PENN_ST_000716 to 717 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-350 | VB Website - Penn State Nittany Lions Hat Feb. 2022 Page Vault VINTAGE_PENN_ST_000784 to 785 | | | |
| P-351 | VB Website - Penn State Nittany Lions Coasters Page Vault VINTAGE_PENN_ST_001090 | | | |
| P-352 | VB Website - Penn State Coasters June 21, 2023 Page Vault Included in PSU MSJ Ex. 61 Dkt. 145-5 | 11/18/24 | 11/18/24 | C. Hartvigson |
| P-353 | VB Website - Penn State Nittany Lions Pennant Aug. 2021 Page Vault VINTAGE_PENN_ST_000199 - to 200 | | | |
| P-354 | USPTO Combined Declaration of Use and Incontestability Under Sections 8 & 15 Reg. 1,308,610 PENN STATE with Excerpts of Specimens Submitted May 2, 1990 | | 11/12/24 | |
| P-355 | USPTO - Notice of Acceptance Acknowledgement Sections 8 and 15 - U.S. Trademark Reg. 1,308,610 PENN STATE July 25, 1990 | | 11/12/24 | |
| P-356 | USPTO - Application for Registration of Trademark - Reg. 5,766,698 PENN STATE with Specimens Submitted Oct. 10, 2017 | | | |
| P-357 | USPTO - Notice of Publication - Reg. 5,766,698 PENN STATE Feb. 27, 2019 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-358 | USPTO - Combined Declaration of Use and Incontestability Under Sections 8 & 15 Reg. 1,315,693 with Excerpts of Specimens THE PENNSYLVANIA STATE UNIVERSITY Jan. 16, 1991 | | | |
| P-359 | USPTO - Notice of Acceptance/Acknowledgement Sections 8 and 15 - U.S. Trademark Reg. Reg. 1,315,693 THE PENNSYLVANIA STATE UNIVERSITY May 20, 1991 | | | |
| P-360 | USPTO - Combined Declaration of Use and Incontestability Under Sections 8 & 15 - Reg. 5,399,989 THE PENNSYLVANIA STATE UNIVERSITY Feb. 12, 2024 | | 11/14/24 | |
| P-361 | USPTO - Notice of Acceptance/Acknowledgement Sections 8 and 15 - U.S. Trademark Reg. 5,399,989 THE PENNSYLVANIA STATE UNIVERSITY Aug. 30, 2024 | | 11/14/24 | |
| P-362 | USPTO - Application for Registration of Trademark - Reg. 1,276,712 University Seal with Excerpts of Specimens Submitted Sept. 27, 1982 | | | |
| P-363 | USPTO - Combined Declaration of Use and Incontestability Under Sections 8 & 15 - Reg. 1,276,712 University Seal April 24, 1990 PSU001074 to 10760 | | 11/12/24 | |
| P-364 | USPTO-Notice of Acceptance Acknowledgement Sections 8 and 15 - U.S. Trademark Reg. 1,276,712 University Seal July 25, 1990 PSU0010761 | | 11/12/24 | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-365 | USPTO - Combined Declaration of Use and Incontestability Under Sections 8 & 15 - Reg. 1,350,286 Shrine July 23, 1991 | | | |
| P-366 | USPTO - Notice of Acceptance/Acknowledgement Sections 8 and 15 - U.S. Trademark Reg. 1,350,286 Shrine Dec. 23, 1991 | | | |
| P-367 | USPTO - Combined Declaration of Use and Application for Renewal Under Sections 8 & 9 - Reg. 1,350,286 Shrine July 15, 2005 | | | |
| P-368 | USPTO - Notice of Acceptance Section 8 - U.S. Trademark Reg. 1,350,286 Shrine Sept. 1, 2005 | | | |
| P-369 | USPTO - Combined Declaration of Use and Incontestability Under Sections 8 & 15 - Reg. 1,397,810 Shrine June 21, 1991 | | | |
| P-370 | USPTO - Notice of Acceptance/Acknowledgement Sections 8 and 15 - U.S. Trademark Reg. 1,397,810 Shrine Dec 10, 1991 | | | |
| P-371 | USPTO - Declaration of Incontestability - Reg. 5,305,910 Pozniak Lion June 9, 2023 | | | |
| P-372 | USPTO - Combined Declaration of Use and Incontestability Under Sections 8 & 15 - Reg. 5,305,910 Pozniak Lion Jan 3, 2024 | | | |
| P-373 | USPTO - Notice of Acceptance/Acknowledgement Sections 8 and 15: U.S. Trademark Reg. No. 5,305,910 Pozniak Lion Feb 2, 2024 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-374 | Family Clothesline Homepage PSU0000342 to 346 | | | |
| P-375 | Penn State - Licensing Guidelines Page Vault PSU0005833 | | | |
| P-376 | clc.com - PSU Licensee List Page Vault PSU0006648 to 6675 | | | |
| P-377 | Email from PSU Licensing to S. Hribar re Approval of the Name Penn State Sept. 18, 2013 with attachment PSU0007934 to 7941 | | | |
| P-378 | Email from M. Riedel to J. Hermann re FW CV art sheet Feb. 7, 2013, with attachment PSU0008655 to 8656 | | | |
| P-379 | Email from P. Dooley to M. Riedel re: College Vault volumes and current and target retailers Nov. 15, 2013; electronic attachments listed separately PSU0008007 to 8009 | | | |
| P-380 | ELECTRONIC EXHIBIT – Excel Spreadsheet of Penn State Sales, 2011-13 PSU0008010 | | | |
| P-381 | ELECTRONIC EXHIBIT - Excel Spreadsheet of CV Retailers Current and Targets PSU0008011 | | | |
| P-382 | M. Dittmer CLC Email re College Vault Renewal Webinar Nov. 7, 2016, attaching College Vault Renewal Webinar Final.pdf PSU0008883 to 8898 | | | |
| P-383 | CLC College Vault Presentation A Vintage take on modern style PSU0008884 to 8898 | | 11/12/24 | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-384 | Email from M. Riedel to A. Horvath and D. Sieminski re Annual Report 2020-11 August 10, 2011 with attachment Penn State 10-11 Annual Report 1.pdf PSU0008469 to 8509 | | | |
| P-385 | CLC Annual Report for Penn State 2010-2011 | 11/13/24 | 11/13/24 | S. Howell |
| P-386 | Email from K. Koziol to M. Riedel re Message Standard renewals Feb. 12, 2014 with attachment PSU0008092 to 8141 | | | |
| P-387 | CLC Annual Report for Penn State 2012-2013 PSU0008094 to PSU0008141 | | | |
| P-388 | K. Koziol Email to M. Riedel re Annual and royalty reports July 30, 2015 with attachments PSU0008299 to 8350 | | | |
| P-389 | CLC Annual Report for Penn State 2014-2015 PSU0008300 to 8350 | | | |
| P-390 | Email from M. Riedel to P. Esten and T. McGrath re Licensing Annual Report Sept. 1, 2016 with attached CLC 2016 Annual report - Penn State athletics pdf PSU0007884 to 7901 | | | |
| P-391 | CLC Annual Report for Penn State 2015-2016 PSU0007885 to 7901 | | | |
| P-392 | K. Burke Email to M. Riedel re Penn State 2017-18 Fiscal Year Annual Report July 30, 2018; attaching Penn State 2017-18 Annual Report PSU0008906 to PSU0008938 | 11/13/24 | 11/13/24 | S. Howell |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-393 | CLC Annual Report for Penn State 2017-2018 PSU0008907 to 8938 | | | |
| P-394 | Email from M. Riedel re blank Aug. 17, 2020, with attachment Penn-State-2019-20-Annual-Report PSU0008865 to 8881 | | | |
| P-395 | CLC Annual Report for Penn State 2019 to 2020 PSU0008866 to 8881 | | | |
| P-396 | Email from K. McDonald to M. Riedel re Penn State TY 2020 to 2021 Q2 Report July 30, 2021 with attachments PSU0008988 to 9016 | | | |
| P-397 | CLC Annual Report for Penn State 2020 to 2021 PSU0008989 to 9006 | | | |
| P-398 | CLC Quarterly Royalty Report Q2 2021 PSU0009007 to 9016 | | | |
| P-399 | Email from S. Howell to T. Powell and S. Petulla re Annual Reports Aug. 17, 2022 with attachments PSU0009033 to 90841 | | | |
| P-400 | CLC Strategic Marketing Solutions Program Annual Report 2021 to 2022 PSU0009033 to 9062 | 11/13/24 | 11/13/24 | S. Howell |
| P-401 | CLC Annual Report for Penn State 2021-2022 PU0009063 to 9084 | | | |
| P-402 | CLC Email from K. Koziol to M. Riedel re year end numbers July 14, 2014 with attachment PSU0008266 to 8282 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-403 | CLC - Quarterly Royalty Report June 2014 and June 2015 PSU0008267 to 8282 | | | |
| P-404 | ELECTRONIC EXHIBIT Excel Spreadsheet of Penn State Royalties FY16 to FY22 PSU0010596 | | | |
| P-405 | Performance Research University-Wide Partnership Program Market Research Study Nov. 2022 PSU0012355 to 12411 | | | |
| P-406 | Email from S. Pozniak to M. Riedel re Pozniak Lion Agreement Aug 14, 2014, with attachment PSU0008418 to 8429 | | | |
| P-407 | Intellectual Property Purchase Agreement between Stephen Pozniak and Penn State Aug. 14, 2014 PSU0008419 to 8429 | | 11/12/24 | |
| P-408 | Email from M. Finocchio to D. Sieminski et al re Pozniak Copyright Assignment Aug. 26, 2014 with attachment PSU0008286 to 8289 | | | |
| P-409 | Copyright Assignment from Stephen Pozniak to Penn State Aug. 25, 2014 PSU0008287 to 8289 | | 11/12/24 | |
| P-410 | Email from M. Riedel to D. Siemenski re FW Pozniak lion Aug. 25, 2014 with attachment PSU0008663 to 8664 | | | |
| P-411 | Email from M. Riedel to J. Haney re FW Absolute American USA apparel Sept. 27, 2011 PSU0008589 to 8590 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-412 | Trademark License Agreement between Penn State and the Penn State Alumni Association March 15, 2018 PSU0010503 to 10521 | | | |
| P-413 | License Agreement between Penn State and Champion March 1984 PSU0010375 to 10412 | | | |
| P-414 | License Agreement between Penn State and Terra Art Oct. 1983 PSU0010265 | | | |
| P-415 | Photo of Lion's Pride Merchandise Penn State banners and pennants PSU0010524 to 10280 | | | |
| P-416 | E of Google Search for *Penn State Vintage Brand Clothing* and Navigation PSU0012808 | | | |
| P-417 | VB Website for Penn State T-shirt from Google Search Page Vault PSU0012743 to 12744 | | | |
| P-418 | VB Website for Penn State T shirt Page Vault PSU0012746 to PSU0012747 | | | |
| P-419 | VB Website for Penn State Sweatshirt Page Vault PSU0012749 to 12750 | | | |
| P-420 | VB Website for Penn State Hat Page Vault PSU0012752 to 12753 - | | | |
| P-421 | PHYSICAL EXHIBIT - Blue and White Society T-Shirt with Shrine on Back PSU0009664 to 9665 | | 11/12/24 | |
| P-422 | PHYSICAL EXHIBIT - Silver Tankard with Engraved University Seal PSU0009666 to 9670 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-423 | PHYSICAL EXHIBIT - Penn State Pennant PSU0012814 | | 11/12/24 | |
| P-424 | PHYSICAL EXHIBIT Penn State Shrine Pennant PSU0012815 | | 11/12/24 | |
| P-425 | PHYSICAL EXHIBIT - Penn State Seal Pennant PSU0012816 | | 11/12/24 | |
| P-426 | PHYSICAL EXHIBIT S Lion Penn State Pennant PSU0012817 - | 11/13/24 | 11/13/24 | S. Petulla |
| P-427 | PHYSICAL EXHIBIT - Penn State Banner PSU0012818 | | 11/12/24 | |
| P-428 | PHYSICAL EXHIBIT - Penn State Banner PSU0012819 | | | |
| P-429 | PHYSICAL EXHIBIT - White Penn State Yeti Water Bottle PSU0012820 | | 11/12/24 | |
| P-430 | PHYSICAL EXHIBIT - Lion Ambassadors Homecoming 97 Sweatshirt PSU0012823 | 11/13/24 | 11/13/24 | D. Dulabon |
| P-431 | PHYSICAL EXHIBIT - White Shrine Hat PSU0012824 - | | 11/12/24 | |
| P-432 | PHYSICAL EXHIBIT - S Lion Mug PSU0012825 to 12826 | | 11/12/24 | |
| P-433 | PHYSICAL EXHIBIT Penn State Logo Koozie PSU0012827 to PSU0012828 | | | |
| P-434 | PHYSICAL EXHIBIT - White Seal T-Shirt PSU0012829 | | 11/12/24 | |
| P-435 | PHYSICAL EXHIBIT - Gray Mug with University Seal PSU0009525 | | 11/12/24 | |
| P-436 | PHYSICAL EXHIBIT - Gray Penn State Shrine Nike T-Shirt PSU0012832 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-437 | PHYSICAL EXHIBIT - White S Lion T-Shirt PSU0012833 | | 11/12/24 | |
| P-438 | PHYSICAL EXHIBIT - Gray Penn State Shrine T-Shirt PSU0012834 | | 11/12/24 | |
| P-439 | PHYSICAL EXHIBIT - Navy Penn State Shrine T-Shirt PSU0012835 | | | |
| P-440 | PHYSICAL EXHIBIT - Happy Valley Shrine T-Shirt PSU0012859 | | 11/12/24 | |
| P-441 | PHYSICAL EXHIBIT - Gray S Lion T-shirt PSU0012860 | | | |
| P-442 | PHYSICAL EXHIBIT - Penn State Coasters with Bus Image PSU0012873, PSU0012874 | | 11/12/24 | |
| P-443 | PHYSICAL EXHIBIT - Penn State Seal Sweatshirt | | 11/12/24 | |
| P-444 | PHYSICAL EXHIBIT - Penn State Wood Coasters PSU0012875 | | | |
| P-445 | PHYSICAL EXHIBIT - WE ARE PENN STATE Banner PSU0012876 | | 11/12/24 | |
| P-446 | PHYSICAL EXHIBIT - '47 Penn State S Lion T-Shirt PSU0009528 | | 11/12/24 | |
| P-447 | PHYSICAL EXHIBIT - Lion Ambassadors T-Shirt 1996 With Shrine on Sleeve PSU0009657-9660 | | | |
| P-448 | PHYSICAL EXHIBIT - Gray Alumni T-Shirt with University Seal PSU0009661 to 9663 | | 11/12/24 | |
| P-449 | PHYSICAL EXHIBIT - '47 Trucker Adjustable Hat with S Lion Logo PSU0009524 | | 11/12/24 | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-450 | Authenticating Affidavit of Nathaniel Frank-White Internet Archive | | | |
| P-451 | Authenticating Declaration of Garnett Lee | | | |
| P-452 | Authenticating Declaration of Matthew R. Rosendahl | | | |
| P-453 | Authenticating Business Records Declaration of Stephanie Petulla Penn State | | | |
| P-454 | PHYSICAL EXHIBIT - VB Bucknell Bison Hat PSU0012863 to 12864 | | | |
| P-455 | PHYSICAL EXHIBIT - VB Gray Bucknell Bison Hoodie PSU0012861 to 12862 | | | |
| P-456 | PHYSICAL EXHIBIT - Vintage Brand Logo T-Shirt PSU0012867 to PSU0012868 | | 11/12/24 | |
| P-457 | PHYSICAL EXHIBIT - White with Blue Collar Penn State Seal T-Shirt from Homefield | | 11/12/24 | |
| P-458 | PHYSICAL EXHIBIT - Lion Ambassadors Pozniak Lion Blue T-Shirt PSU0012865 | 11/13/24 | 11/13/24 | S. Petulla |
| P-459 | PHYSICAL EXHIBIT - Pozniak Lion Hats PSU0012866 | 11/13/24 | 11/13/24 | S. Petulla |
| P-460 | PHYSICAL EXHIBIT - Gray Penn State Shrine T-Shirt PSU0010529 | | 11/12/24 | |
| P-461 | PHYSICAL EXHIBIT - Vintage Brand Lion Face Mug PSU0008768 | | 11/12/24 | |
| P-462 | PHYSICAL EXHIBIT - VB Puzzle of Beaver Stadium Map PSU0008777 | | 11/12/24 | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| Exhibit No. P/D # | Exhibit Description | Date Identified | Date Admitted | Witness |
| P-463 | PHYSICAL EXHIBIT - Penn State Lions Justin Patten Mug PSU0012869 to 12872 | | 11/12/24 | |
| P-464 | PHYSICAL EXHIBIT - For Bare Feet Penn State Nittany Lions - 4 Stripe Deuce Socks PSU0012878 to 12879 | | | |
| P-465 | PHYSICAL EXHIBIT - For Bare Feet Penn State Go Team Dress Socks PSU0012880 to 12881 | | 11/12/24 | |
| P-466 | PHYSICAL EXHIBIT - White Pennsylvania State University T-Shirt PSU0012882 to 12883 | | 11/12/24 | |
| P-467 | PHYSICAL EXHIBIT - White Pennsylvania State University Polo Shirt PSU0012884 | | 11/12/24 | |
| P-468 | PHYSICAL EXHIBIT '47 White Penn State S Lion T-Shirt PSU0012877 | | | |
| P-469 | Amended Notice of Deposition of Vintage Brand LLC Hartvigson Depo. Ex.2 | | | |
| P-470 | Screenshots of Vintage Brand Website August 14, 2021 Page Vault C. Hartvigson Depo. Ex. 6 VINTAGE_PENN_ST_000201 to 265 VINTAGE_PENN_ST_ 000276 to 279 VINTAGE_PENN_ST_000284 to 295 | | 11/12/24 | |
| P-471 | Screenshots of Vintage Brand Website Feb 28, 2022 Page Vault Screenshots of Vintage Brand Website Feb 28, 2022Page Vault C. Hartvigson Depo. Ex. 7 VINTAGE_PENN_ST_000296 to 000361 | | 11/12/24 | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-472 | Defendant Vintage Brand, LLC's Confidential Response to Plaintiff Pennsylvania State University's Interrogatory No. 7 Subject to Protective Order March 4, 2022 C. Hartvigson Depo. Ex. 10 | | 11/12/24 | |
| P-473 | VB Website - Results for "Penn State" Jan. 11, 2021 C. Hartvigson Depo. Ex. 15 | | | |
| P-474 | Licensing and Fulfillment Agreement between Sportwear Inc. and Vintage Brand, LLC, Dec. 27, 2020 C. Hartvigson Depo. Ex. 20 | | | |
| P-475 | Sportswear Sales Report - September 2022 C. Hartvigson Depo. Ex. 21 SPORTSWEAR_PSU_000001 | | | |
| P-476 | Licensing & Fulfillment Agreements between Vintage Brand and Sportswear 2017 C. Hartvigson Depo. Ex. 4 VINTAGE _PENN_ST_000034 to 50 | | | |
| P-477 | Email from L. Lucci to M. Riedel re Vintage PSU Throwback Graphics Sept. 19 2020 PSU0008968 | 11/14/24 | 11/14/24 | C. Gummo |
| P-478 | USPTO - Combined Declaration of Use and Incontestability Under Sections 8 & 15 - Reg. 5,742,516 THE PENNSYLVANIA STATE UNIVERSITY Oct. 17, 2024 | | 11/14/24 | |
| P-479 | TSDR Report - U.S. Reg. 5,742,516 THE PENNSYLVANIA STATE UNIVERSITY Oct. 23 2024 | | | |

| Completed by Counsel | | Completed by Courtroom Deputy | | |
|---|---|---|---|---|
| **Exhibit No. P/D #** | **Exhibit Description** | **Date Identified** | **Date Admitted** | **Witness** |
| P-480 | ELECTRONIC EXHIBIT Excel Spreadsheet Penn State Royalties FY16 to FY22 - WITH TOTALS ADDED PSU0010596 | 11/13/24 | 11/13/24 | S. Howell |
| P-481 | Affidavit of Todd W. Price Page Vault | | | |
| P-482 | Penn State Cotton Bowl Button M. Young Dep. Ex. 18 VB_MEM_PSU_069 - | | 11/12/24 | |
| P-483 | Vintage Brand Website Product Page for Vintage Brand Hat Page Vault PSU0012800 | | | |
| P-484 | PREP SPORTSWEAR Reg. 4005164 Declaration Sept. 8, 2016 | | | |
| P-485 | Prep Sportswear Website | | | |
| P-486 | USPTO Reg No 5,399,989 The Pennsylvania State University | | | |

*OFFICE OF THE CLERK*
*UNITED STATES DISTRICT COURT*
*for the*
*MIDDLE DISTRICT of PENNSYLVANIA*



**U.S. Courthouse, Suite 218**
**240 West Third Street**
**Williamsport, PA 17701**
**Internet Address: www.pamd.uscourts.gov**

**PETER WELSH**
**Clerk of Court**

(570) 323-6380
(570) 323-0636 FAX

IN RE: The Pennsylvania State University v. Vintage Brand, LLC, et al
Case No. 4:21-CV-01091

TO COUNSEL:

David Finkelson, Esquire
Lucy J. Wheatley, Esquire
McGuireWoodes, LLC
Gateway Plaza
800 East Canal Street
Richmond, VA 23219

Mark P. McKenna, Esquire
John T. Fetters, Esquire
Joshua D. Harms, Esquire
Stokes Lawrence P.S.
1420 Fifth Avenue, Suite 3000
Seattle, WA 98101

Your original exhibits from the jury trial held November 12, 2024 - November 19, 2024 are being returned to you in compliance with Middle District of Pennsylvania Local Rule 79.4. It is your responsibility to keep these exhibits through the appeal period and make arrangements for transport, should that be necessary.

Kindly acknowledge receipt of said exhibits by signing the bottom portion of this letter and returning it to the undersigned at your earliest possible convenience.

Very truly yours,
Peter Welsh, Clerk of Court

*s/ Janel R. Rhinehart*
Janel R. Rhinehart
Deputy Clerk

**RECEIPT**

Receipt is hereby acknowledged for the exhibits introduced by the Plaintiff / Defendant in the above captioned matter.

11/19/2024
(Date)

Lucy W Wheatley
(Signature)